## United States Bankruptcy Court
## Northern District of Texas
## Fort Worth Division

In re **Village at Camp Bowie I, L.P.**                    , Case No. **10-45097-dml-11**

Debtor

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $ 34,000,000.00 | | |
| B - Personal Property | YES | 5 | $ 851,201.87 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $ 31,422,824.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 2 | | $ 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 7 | | $ 153,587.80 | |
| G - Executory Contracts and Unexpired Leases | YES | 7 | | | |
| H - Codebtors | YES | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| TOTAL | | 24 | $ 34,851,201.87 | $ 31,576,411.80 | |

In re: **Village at Camp Bowie I, L.P.**                                    Case No. **10-45097-dml-11**
                      **Debtor**                                    (If known)

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Real property located in Fort Worth, Texas, on Camp Bowie Boulevard between Bryant Irvin Road and Ridglea Avenue, about 1/2 mile south of I-30 and known as the Village at Camp Bowie.  The Village embodies several retail areas and office space including the Frost Bank Building at 6115 Camp Bowie, 6200 Camp Bowie, 6333 Camp Bowie, 6323 Camp Bowie, 3501 Bernie Anderson, 6201 Sunset Drive and certain unimproved property. | **Fee Owner** | | **$34,000,000.00** * | **$31,292,824.00** |

                                         **Total**  ➤  | **$34,000,000.00** |

(Report also on Summary of Schedules.)

**\* Debtor's current estimate.  Property is being appraised and Debtor reserves its right to amend value as necessary.**

In re  **Village at Camp Bowie I, L.P.**                                Case No.  **10-45097-dml-11**
                                    Debtor                                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Frost Bank (Operating) Account #9720** | | 191,534.38 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wachovia / Wells Fargo (MM-RE Tax Escrow) Account #4738** | | 28,770.66 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wachovia / Wells Fargo (MM-Security Deposits) Account #5856** | | 232,410.76 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wachovia / Wells Fargo (MM-TIA Commissions) Account #4945** | | 190,558.81 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wachovia / Wells Fargo (Operating) Account # 4725** | | 1,065.73 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Utility Deposit - Atmos Energy** | | 1,019.77 |
| Security deposits with public utilities, telephone companies, landlords, and others. | | **Utility Deposit - City of Fort Worth Water Department** | | 33,498.76 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Liability Insurance on property (no cash value)** | | 0.00 |

In re  **Village at Camp Bowie I, L.P.**                                    ,        Case No. **10-45097-dml-11**
                          Debtor                                                        (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | | **Village at Camp Bowie II, LP (99.99%)** | | **0.00** |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable** | | **165,343.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

In re    **Village at Camp Bowie I, L.P.**                              ,        Case No.  **10-45097-dml-11**

                                                    Debtor                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | **See Exhibit 1 - Office Equipment and Furnishings** | | **5,000.00** |
| 29. Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **1 commercial freezer; 2 commercial coolers; 1 commercial steam table; 3 commercial grills/stoves; miscellaneous commercial kitchen wares; 1 commercial mixer;1 commercial coffee/expresso machine; and 7 industrial storage racks.** | | **2,000.00** |

         __2__    continuation sheets attached                Total    ➢        **$ 851,201.87**

                                                                    (Include amounts from any continuation sheets
                                                                    attached. Report total also on Summary of
                                                                    Schedules.)

# EXHIBIT 1

## Schedule B - Personal Property

## No. 28 - Office Equipment, Furnishings and Supplies

Village at Camp Bowie
Management Office Inventory


7' wood conference table
8 leather chairs on caster wheels
2 leather chairs (reception)
1 glass top table (reception)
1 credenza (reception)
2 wood framed paintings (reception)
1 fax machine
2 8' folding tables
1 water cooler
Misc. Christmas decorations
3 dollies
1 supply cabinet
1 shredder

In re  **Village at Camp Bowie I, L.P.** _____,  Case No. **10-45097-dml-11**
                              **Debtor**                                  (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. |  |  | Ad Valorem Taxes |  |  |  | 130,000.00 | 0.00 |
| Tarrant County Tax Asses/Collector Administration Bldg. 100 E. Weatherford St Fort Worth, TX 76196<br><br>City of Fort Worth, Texas Tax Department 1000 Thorckmorton St. Ft. Worth, TX 76102<br><br>Fort Worth ISD 100 North University Dr. Ft. Worth, TX 76107-1360 |  |  | Ad Valorem Taxes [two months property tax escrow]<br><br>VALUE $34,000,000.00 |  |  |  |  |  |
| ACCOUNT NO. | X |  | Deed of Trust |  |  |  | 31,292,824.00 | 0.00 |
| Western Real Estate Equities, LLC c/o John G. Sledge, Manager 5416 Birchman Ave. Fort Worth, TX 76107<br><br>Western Real Estate Equities c/o J. Robert Forshey, Esq. Forshey & Prostok, LLP 777 Man Street, Suite 1290 Fort Worth, TX 76102 |  |  | Real property located in Fort Worth, Texas, on Camp Bowie Boulevard between Bryant Irvin Road and Ridglea Avenue, about 1/2 mile south of I-30 and known as the Village at Camp Bowie. The Village embodies several retail areas and office space including the Frost Bank Building at 6115 Camp Bowie, 6200 Camp Bowie, 6333 Camp Bowie, 6323 Camp Bowie, 3501 Bernie Anderson, 6201 Sunset Drive and certain unimproved property.<br><br>VALUE $34,000,000.00 |  |  |  |  |  |

<u>0</u>  continuation sheets
     attached

Subtotal ➢
(Total of this page)

$ 31,422,824.00 | $  0.00

Total ➢
(Use only on last page)

$ 31,422,824.00 | $  0.00

(Report also on Summary of Schedules)  (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re   **Village at Camp Bowie I, L.P.**                  Case No.   **10-45097-dml-11**

                           Debtor                                                    (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

❑   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

❑   **Domestic Support Obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

❑   **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

❑   **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

❑   **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

❑   **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

❑   **Deposits by individuals**

    Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑   **Taxes and Certain Other Debts Owed to Governmental Units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

❑   **Commitments to Maintain the Capital of an Insured Depository Institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

❑   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

    * Amounts are subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>1</u>  **continuation sheets attached**

In re    Village at Camp Bowie I, L.P.                                    Case No.    10-45097-dml-11
                                                                                          (If known)
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

### Type of Priority:  Taxes and Certain Other Debts Owed to Governmental Units

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br>**City of Dallas - Tax Office**<br>**1500 Marilla Street**<br>**Dallas, TX 75201** | | | **Notice Only** | | | | 0.00 | 0.00 | $0.00 |
| ACCOUNT NO.<br>**Dallas County Tax Assessor-Collecto**<br>**c/o John R. Ames**<br>**P. O. Box 139066**<br>**Dallas, TX 75313-9066** | | | **Notice Only** | | | | 0.00 | 0.00 | $0.00 |
| ACCOUNT NO.<br>**Dallas ISD**<br>**Attn: Tax Office - Bankruptcy**<br>**3700 Ross Avenue**<br>**Dallas TX 75204** | | | **Notice Only** | | | | 0.00 | 0.00 | $0.00 |
| ACCOUNT NO.<br>**Internal Revenue Service**<br>**Special Procedures-Insolvency**<br>**P. O. Box 21126**<br>**Philadelphia, PA 19114** | | | **Notice Only** | | | | 0.00 | 0.00 | $0.00 |
| ACCOUNT NO.<br>**Texas Comptroller of**<br>**Public Accounts**<br>**Lyndon B. Johnson State Office Bldg**<br>**111 East 17th Street**<br>**Austin, TX 78774** | | | **Notice Only** | | | | 0.00 | 0.00 | $0.00 |
| ACCOUNT NO.<br>**Texas Workforce Commission**<br>**TEC Bldg. - Bankruptcy**<br>**101 East 15th Street**<br>**Austin TX 78778** | | | **Notice Only** | | | | 0.00 | 0.00 | $0.00 |

Sheet no. 1 of 1 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals➤
(Totals of this page)        $        0.00   $        0.00  $        0.00

Total  ➤
(Use only on last page of the completed
Schedule E. Report also on the Summary of
Schedules.)        $        0.00

Total  ➤
(Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain Liabilities and
Related Data. )        $        0.00  $        0.00

In re <u>Village at Camp Bowie I, L.P.</u>                         Case No. <u>10-45097-dml-11</u>

Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐        Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**Absolute Security Services, Inc.**<br>**5424 Rufe Snow Dr., Suite 327**<br>**North Richland, TX 76180** | | | **Property Security** | | | | 5,410.58 |
| ACCOUNT NO.<br><br>**Access Power**<br>**2412 Bluffview Ct.**<br>**Arlington, TX 76011** | | | **Power Wash Service** | | | | 3,120.00 |
| ACCOUNT NO.<br><br>**Action Services**<br>**P. O. Box 850**<br>**Rockwell, TX 75087-0850** | | | **Parking Lot Sweeping** | | | | 842.40 |
| ACCOUNT NO.<br><br>**AT&T**<br>**P. O. Box 5001**<br>**Carol Stream, IL 60197** | | | **Service [phone lines for fire panels]** | | | | 1,008.74 |
| ACCOUNT NO.<br><br>**Atmos Energy**<br>**P. O. Box 78108**<br>**Phoenix, AZ 85062-8108** | | | **Utility Service** | | | | 50.00 |

<u>6</u>   Continuation sheets attached

Subtotal   ➢   $   **10,431.72**

Total   ➢   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   <u>Village at Camp Bowie I, L.P.</u>                Case No. <u>10-45097-dml-11</u>

                           **Debtor**                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**B & J Financial Services** <br>**8409 Pickwick Lane #314** <br>**Dallas, TX 75225** | | | Accounting Services | | | | 750.00 |
| ACCOUNT NO. <br><br>**Best Facility Services** <br>**305 N.E. Loop 820, Suite 106** <br>**Hurst, TX 76053** | | | Janitorial Service | | | | 162.38 |
| ACCOUNT NO. <br><br>**Bob's Lock & Safe** <br>**4912 Camp Bowie Blvd.** <br>**Fort Worth, TX 76107** | | | Locksmith | | | | 160.00 |
| ACCOUNT NO. <br><br>**City of Fort Worth - Water Dept.** <br>**P. O. Box 870** <br>**Ft. Worth, 76101** | | | Utility Service: water, sewer, storm drain | | | | 6,883.93 |
| ACCOUNT NO. <br><br>**DBox, Inc.** <br>**P. O. Box 667** <br>**Euless, TX 76039** | | | General Maintenance | | | | 571.95 |

Sheet no. <u>1</u> of <u>6</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤   $       **8,528.26**

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Village at Camp Bowie I, L.P.
                                    Debtor

Case No. 10-45097-dml-11
          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO **Double Eagle** **825-A Southway Circle** **Fort Worth, TX 76115** | | | Plumbing & HVAC Repairs | | | | 1,500.00 |
| ACCOUNT NO. **Dougle Eagle** **825-A Southway Circle** **Ft. Worth, TX 76115** | | | Plumbing & HVAC Repairs | | | | 172.44 |
| ACCOUNT NO. **Fast-Trak Construction, L.P.** **1150 Empire Central Place, Suite 12** **Dallas, TX 75247** | | | Construction | | | | 3,420.32 |
| ACCOUNT NO. **First Choice Power** **P. O. Box 659603** **San Antonio, TX 78265-9603** | | | Utility Service - Electric | | | | 19,800.00 |
| ACCOUNT NO. **First Choice Power** **225 E. John Carpenter Frwy, Suite 1** **Irving, TX 75062** | | | Utility Service - Electric | | | | 16,049.91 |

Sheet no. 2 of 6 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $ | 40,942.67

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  <u>Village at Camp Bowie I, L.P.</u>                                    Case No. <u>10-45097-dml-11</u>

                                   **Debtor**                                                                       **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO<br><br>**Gernite Roofing Corp.**<br>**16315 W. FM 455**<br>**Celina, TX 75009** | | | **Roof Repairs** | | | | 3,128.69 |
| ACCOUNT NO.<br><br>**Gino Dudas**<br>**All Star Sports Bar & Grill**<br>**6115 Camp Bowie Blvd., Suite 104**<br>**Fort Worth, TX 76116** | | | **Finish Out reimbursement** | | | | 25,000.00 |
| ACCOUNT NO.<br><br>**Godwin Ronquillo**<br>**1201 Elm Street, Suite 1700**<br>**Dallas, TX 75270** | | | **Legal Service** | | | | 1,498.29 |
| ACCOUNT NO.<br><br>**Jose De Jesus Solis**<br>**3801 Ichabod Circle #164**<br>**Arlington, TX 76013** | | | **Painter** | | | | 1,600.00 |
| ACCOUNT NO.<br><br>**Lites Out, LLC**<br>**P. O. Box 712**<br>**Grapevine, Tx 76099** | | | **Exterior Light Maint.** | | | | 6,468.03 |

Sheet no. <u>3</u> of <u>6</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  >  $ | 37,695.01

Total  >  $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Village at Camp Bowie I, L.P.** _____  Case No. **10-45097-dml-11** _____

Debtor                                               (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 8,000.00 |
| **MBL Marketing Solutions** 8734 Clover Meadow Dr. Dallas, TX 75243 | | | **Marketing Fee** | | | | |
| ACCOUNT NO. | | | | | | | 3,993.34 |
| **Metroplex Porter Service** P. O. Box 795541 Dallas, TX 75379 | | | **Porter Service** | | | | |
| ACCOUNT NO. | | | | | | | 1,950.00 |
| **Reliant Energy** P. O. Box 640475 Dallas, TX 75265-0475 | | | **Service** | | | | |
| ACCOUNT NO. | | | | | | | 40.74 |
| **Reliant Energy** P. O. Box 3765 Houston, TX 77253-3765 | | | **Utility Service - Electricity** | | | | |
| ACCOUNT NO. | | | | | | | 2,000.00 |
| **Ridglea Electric, Inc.** 6323 Camp Bowie, Suite 167 Forth Worth, TX 76116 | | | **Electrician** | | | | |

Sheet no. <u>4</u> of <u>6</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➢ $ **15,984.08**

Total ➢ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Village at Camp Bowie I, L.P.
                                    Debtor

Case No. 10-45097-dml-11
                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **SAS Security Alarm Service Co.** <br> **701 E. Plano Pkwy., Suite 200** <br> **Plano, TX 75074** | | | **Alarm Monitoring** | | | | **370.81** |
| ACCOUNT NO. <br><br> **Smith, Stern, Freidman & Nelms** <br> **6688 North Central Expwy** <br> **Suite 550, LB 37** <br> **Dallas, TX 75206** | | | **Legal Service** | | | | **507.06** |
| ACCOUNT NO. <br><br> **Stan Hatcher** <br> **Southwest Minority Financial Group** <br> **1000 Post & Paddock, Suite 401** <br> **Grand Prairie, TX 75050** | | | **Finish Out reimbursement** | | | | **25,000.00** |
| ACCOUNT NO. <br><br> **Thomson Reuters** <br> **c/o Judy Cullers, Director** <br> **2395 Midway Road** <br> **Carrollton, Tx 75006** | | | **Property Tax Consultant** | | | | **7,500.00** |
| ACCOUNT NO. <br><br> **Thyssenkrupp Elevator Corp.** <br> **P. O. Box 933004** <br> **Atlanta, GA 31193-3004** | | | **Elevator Inspection** | | | | **425.00** |

Sheet no. 5 of 6 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➤  $    **33,802.87**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re   Village at Camp Bowie I, L.P.                              Case No. 10-45097-dml-11
                                   Debtor                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 6,003.19 |
| Travelers Insurance CL Remittance Center Hartford, CT 45274-2592 | | | Property Insurance | | | | |
| ACCOUNT NO. | | | | | | | 200.00 |
| Westland Pest Control 6212 Cliffside Drive Fort Worth, TX 76134 | | | Pest Control 6323 Bldg. | | | | |

Sheet no. 6 of 6 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $        6,203.19

Total  ➤  $      153,587.80

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re:  __Village at Camp Bowie I, L.P.__                                  Case No.  __10-45097-dml-11__
                                          **Debtor**                                                        **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **See Exhibit 2 - Executory Contracts and Unexpired Leases** | |

# EXHIBIT 2

# Schedule G - Executory Contracts and Unexpired Leases

**FROST BANK BUILDING**
**RENT ROLL**
**1-Aug-10**

| SUITE | TENANT | SQ. FT. | LEASE TERM START DATE |
|-------|--------|---------|-----------------------|
| 100 | | 7,948 | 9/1/2006 |
| 104 | | 5,538 | 7/1/2010 |
| 108 | | 3,214 | 8/10/2002 |
| 112 | | 6,357 | 7/1/2010 |
| 116 | | 1,739 | 09/15/1995 |
| 120 | | 1,645 | 10/18/2008 |
| 130 | | 1,079 | 6/1/2009 |
| 140 | | 1,824 | 8/1/2010 |
| 150 | | 7,712 | 6/1/2004 |
| 154 | | 1,354 | 5/1/2010 |
| 160 | | 1,676 | 7/1/2010 |
| 170 | | 1,449 | 2/17/2003 |
| 174 | | 3,463 | 1/1/2010 |
| 190 | | 2,018 | 9/16/2007 |
| 200 | | 2,483 | 8/1/2010 |
| 205 | | 1,525 | 2/1/2007 |
| 210 | | 1,358 | 12/19/2007 |
| 220 | | 2,789 | 7/1/2008 |
| 230 | | 4,871 | 9/13/2007 |
| 240 | | 3,800 | 12/1/2006 |
| 250 | | 4,566 | 12/1/2007 |
| 260 | | 5,410 | 4/1/2006 |
| 270 | | 2,039 | 10/30/2007 |
| 280 | | 1,508 | 7/1/2009 |
| 288 | | 3,410 | 10/1/2005 |
| 290 | | 1,056 | 1/25/2004 |
| 298 | | 1,642 | 1/1/2006 |

**6200 CAMP BOWIE**
**RENT ROLL**
**1-Aug-10**

| SUITE | TENANT | SQ. FT. | LEASE TERM START DATE |
|-------|--------|---------|-----------------------|
| 6200 | | 3,584 | 7/1/1985 |
| 6204 | | 1,966 | 1/5/1999 |
| 6208 | | 1,900 | 11/4/2010 |
| 6216 | | 2,000 | 9/1/1999 |
| 6220 | | 2,000 | 2/1/2007 |
| 6224 | | 2,180 | 11/20/2009 |
| 6228 | | 2,160 | 9/1/1987 |
| 6232 | | 1,600 | 4/1/2006 |
| 6238 | | 2,423 | 2/1/2010 |
| 6244 | | 4,725 | 7/28/2010 |
| 6248 | | 6,722 | 7/1/2008 |

**6323 CAMP BOWIE**
**RENT ROLL**
**1-Aug-10**

| SUITE | TENANT | SQ. FT. | LEASE TERM START DATE |
|-------|--------|---------|-----------------------|
| 104 |  | 2,917 | 7/6/2007 |
| 111 |  | 1,905 | 10/14/2002 |
| 115 |  | 2,715 | 1/1/2008 |
| 119 |  | 9,508 | 2/1/2003 |
| 125 |  | 3,122 | 9/1/2009 |
| 137 |  | 1,645 | 4/23/2008 |
| 145 |  | 1,917 | 7/1/2007 |
| 149 |  | 2,277 | 4/1/2010 |
| 167 |  | 1,863 | 10/1/2006 |

**6333 CAMP BOWIE AND 3501 BERNIE ANDERSON**
**RENT ROLL**
**1-Aug-10**

| SUITE | TENANT | SQ. FT. | LEASE TERM START DATE |
|-------|--------|---------|-----------------------|
| **6333 CAMP BOWIE** | | | |
| 200 | | 6,659 | 8/25/2005 |
| 208 | | 826 | 9/1/2010 |
| 216 | | 1,032 | 10/15/2009 |
| 224 | | 937 | 10/1/2004 |
| 228 | | 3,225 | 6/1/2010 |
| 232 | | 4,164 | 8/1/1987 |
| 236 | | 2,412 | 1/1/2006 |
| 240 | | 3,662 | 2/9/2010 |
| 244 | | 2,650 | 10/28/2005 |
| 245 | | 4,893 | 8/1/2005 |
| 256 | | 1,622 | 9/10/2006 |
| 260 | | 2,200 | 1/25/2008 |
| 272 | | 2,378 | 11/1/2008 |
| 280 | | 3,423 | 6/1/2007 |
| **3501 BERNIE ANDERSON** | | | |
| 300 | | 1,231 | 7/1/1999 |
| 315 | | 822 | 3/6/2009 |
| 330 | | 2,785 | 2/1/2008 |
| 350 | | 6,209 | 6/1/1995 |

**SUNSET**
**RENT ROLL**
**1-Aug-10**

| SUITE | TENANT | SQ. FT. | LEASE TERM START DATE |
|-------|--------|---------|-----------------------|
| 600 |  | 1,006 | 12/1/1998 |
| 630 |  | 6,410 | 9/1/2010 |
| 640 |  | 4,277 | 2/1/2009 |
| 650 |  | 8,461 | 5/1/2008 |

In re: **Village at Camp Bowie I, L.P.**

_____ .
Debtor

Case No. **10-45097-dml-11**
_____
(If known)

# SCHEDULE H - CODEBTORS

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Beverly Diane Butler**<br>**(Guaranty date 01/22/04)**<br>**2950 Sherry Lane #440**<br>**Dallas, TX 75225**<br><br>**David W. Burgher, Jr.**<br>**(Guaranty date 01/22/04)**<br>**2950 Sherry Lane #440**<br>**Dallas, TX  75225**<br><br>**Woodrow R. Brownlee**<br>**(Guaranty date 01/22/04)**<br>**2950 Sherry Lane #440**<br>**Dallas, TX 75225** | **Western Real Estate Equities, LLC**<br>**c/o John G. Sledge, Manager**<br>**5416 Birchman Ave.**<br>**Fort Worth, TX 76107** |

In re:   **Village at Camp Bowie I, L.P.**

Case No.   **10-45097-dml-11**

Chapter   **11**

# BUSINESS INCOME AND EXPENSES

FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS (NOTE: ONLY INCLUDE information directly related to the business operation.)

PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:

1. Gross Income For 12 Months Prior to Filing:                    $     **4,136,108.80**

PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:

2. Gross Monthly Income:                                 See Attached Budget          $ _____
                                                          for Sept. Oct. Nov. 2010
PART C - ESTIMATED FUTURE MONTHLY EXPENSES:

3. Net Employee Payroll (Other Than Debtor)                    $ _____
4. Payroll Taxes                                                  _____
5. Unemployment Taxes                                            _____
6. Worker's Compensation                                         _____
7. Other Taxes                                                    _____
8. Inventory Purchases (Including raw materials)                _____
9. Purchase of Feed/Fertilizer/Seed/Spray                       _____
10. Rent (Other than debtor's principal residence)             _____
11. Utilities                                                    _____
12. Office Expenses and Supplies                                _____
13. Repairs and Maintenance                                     _____
14. Vehicle Expenses                                            _____
15. Travel and Entertainment                                    _____
16. Equipment Rental and Leases                                 _____
17. Legal/Accounting/Other Professional Fees                   _____
18. Insurance                                                    _____
19. Employee Benefits (e.g., pension, medical, etc.)           _____
20. Payments to Be Made Directly By Debtor To Secured Creditors For
    Pre-Petition Business Debts (Specify):
    **None**                                                   _____

21. Other (Specify):

    **None**                                                   _____

22. Total Monthly Expenses (Add items 3 - 21)                               $ _____

PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:

23. AVERAGE NET MONTHLY INCOME (Subtract Item 22 from Item 2)               $ _____

## CONSOLIDATED BUDGET
## THE VILLAGE AT CAMP BOWIE - SEPTEMBER 2010

|  |  | TOTALS |
|---|---|---|
| **POTENTIAL GROSS REVENUE** |  |  |
| Base Rent |  | **$ 250,021** |
| Expense Recoveries (includes mo. electricity reimbursements) |  | 82,846 |
| **TOTAL REVENUE** |  | **332,866** |
|  |  |  |
| **OPERATING EXPENSES** |  |  |
| CAM |  | **108,592** |
| Landlord Expenses |  | **6,825** |
| Landlord Utilities |  | **1,330** |
| Administrative Expenses |  | **60** |
| Taxes & Insurance (taxes escrowed monthly until paid) |  | 135,625 |
| **TOTAL OPERATING EXPENSES** |  | **252,432** |
|  |  |  |
| **NET OPERATING INCOME** |  | **$ 80,434** |
|  |  |  |
| **LEASING & CAPITAL COSTS** |  |  |
| Tenant Improvements |  | **123,792** |
| Leasing Commissions |  | **52,371** |
| Misc. Owner Capital Costs |  | **6,800** |
| Legal Fees |  | **3,000** |
| Trophy Investments Asset Management Fee |  | 12,000 |
| **TOTAL LEASING & CAPITAL COSTS** |  | **197,962** |
| **NET CASH FLOW AFTER CAPITAL COSTS** |  | **$ (117,528)** |
|  |  |  |
| **BEGINNING CASH 9/1/10 (estimated)** |  | **$ 395,452** |
| Beginning RE Tax Escrow | $ 96,701 |  |
| **ENDING CASH 9/30/10** |  | **$ 277,924** |
| Ending RE Tax Escrow | $ 226,701 |  |

# SUNSET BUILDING
# INCOME SCHEDULE
# SEPTEMBER 2010 BUDGET

Building = 25,006 SF

| SUITE | TENANT | SQ.FT. | TOTALS |
|-------|--------|--------|--------|
| | **BASE RENT:** | | |
| | **TOTAL BASE RENT:** | 25,006 | 5,973.33 |
| | | | |
| | **TRIPLE NETS:** | | |
| | **TOTAL TRIPLE NETS:** | 25,006 | 6,459.45 |
| | | | |
| | Base Rent | | 5,973.33 |
| | Triple Net | | 6,459.45 |
| | **TOTAL INCOME:** | | 12,432.78 |

| CAM EXPENSES | | TOTALS |
|---|---|---|
| Christmas Expense | | - |
| Consulting Fees (McCarthy) | | 750.00 |
| Landscape Contract | | 1,400.00 |
| Landscape Labor/Additional | | - |
| Landscape Plants/Exterior | | - |
| Mktg/Advert/Promo | | 315.00 |
| Management Fees | | 450.00 |
| Parking Lot Repairs | | - |
| Parking Lot Striping | | - |
| Porter Service Contract | | 370.00 |
| R&M Contingency | | 2,000.00 |
| R & M Irrigation | | - |
| R & M Lighting / Electrical | | 500.00 |
| R & M Other Equipment | | - |
| R & M Plumbing | | - |
| R & M Roof | | 350.00 |
| R & M Walkways | | - |
| Security Patrol | | 425.00 |
| Steam Clean/Power Wash | | 350.00 |
| Supplies | | 25.00 |
| Trash Removal | | 200.00 |
| Util Electricity | | 500.00 |
| Util Water & Sewer | | 150.00 |
| Util Water-Irrigation | | 100.00 |
| Util Water-Storm Water Drain | | 400.00 |
| Total CAM Expenses: | | 8,285.00 |

| LANDLORD EXPENSES | | |
|---|---|---|
| Electrcity | | 250.00 |
| Janitorial Services | | - |
| Keys & Locks | | - |
| Accounting Expense | | - |
| Legal Expense | | 200.00 |
| McCarthy Costs | | 450.00 |
| R&M HVAC (for The Market) | | - |
| Signs | | - |
| Total Landlord Expenses: | | 900.00 |

| ADMINISTRATIVE EXP. | | |
|---|---|---|
| Charitable/Political Donations | | - |
| Entertainment | | - |
| Postage/Deliveries | | - |
| Total Administrative Exp: | | - |

| TAXES & INSURANCE | | |
|---|---|---|
| Property Taxes - SC | (July & Sept escrows) | 15,200.00 |
| Property Taxes - Land | (July & Sept escrows) | 6,600.00 |
| Property Tax Consultant | | - |
| Margin Taxes | | - |
| Insurance - SC | | 563.00 |
| Total Taxes & Insurance: | | 22,363.00 |

| GRAND TOTAL EXPENSES: | | 31,548.00 |
|---|---|---|

| NET OPERATING INCOME: | | (19,115.22) |
|---|---|---|

| LEASING AND CAPITAL COSTS: | | |
|---|---|---|
| Tenant Improvements: | | 60,675.00 |
| Commissions: | | 20,000.00 |
| Misc. Owner Capital Costs: | | 1,000.00 |

Building = 33,260 SF

| SUITE | TENANT | SQ.FT. | TOTALS |
|-------|--------|--------|--------|
| | **BASE RENT:** | | |
| | **Total Base Rent:** | **33,260** | 35,037.92 |
| | | | |
| | **TRIPLE NETS:** | | |
| | **Total Triple Nets:** | **33,260** | 13,422.20 |
| | | | |
| | Base Rent Income | | 35,037.92 |
| | Triple Net Recovery | | 13,422.20 |
| | **TOTAL INCOME:** | | 48,460.12 |

| CAM EXPENSES | | TOTALS |
|---|---|---|
| Christmas Expense | | - |
| Consulting Fees (McCarthy) | | 750.00 |
| Landscape Contract | | 700.00 |
| Landscape Labor/Additional | | - |
| Landscape Plants/Exterior | | 200.00 |
| Management Fees | | 2,200.00 |
| Mktg./Advert/Promotion | | 455.00 |
| Parking Lot Repairs | | - |
| Parking Lot Striping | | - |
| Parking Lot Sweeping | | 115.00 |
| Porter Service Contract | | 495.00 |
| R & M Contingency | | 2,000.00 |
| R & M Irrigation | | 500.00 |
| R & M Lighting/Electrical | | 250.00 |
| R & M Miscellaneous | | 130.00 |
| R & M Plumbing | | 500.00 |
| R & M Roof | | 350.00 |
| R & M Walkways | | - |
| Security Service | | 400.00 |
| Steam Clean/Power Wash | | 500.00 |
| Supplies | | 20.00 |
| Trash Removal | | 670.00 |
| Trash Haul Offs | | - |
| Util Electricity | | 350.00 |
| Util Water-Irrigation | | 350.00 |
| Util Water-Storm Water Drain | | 152.00 |
| **Total CAM Expenses:** | | 11,087.00 |

| LANDLORD UTILITIES: | | |
|---|---|---|
| LL - Electricity (Vacancies) | | 750.00 |
| LL - Water/Sewer(Vacancies) | | - |
| **Total Landlord Utilities:** | | 750.00 |

| LANDLORD EXPENSES: | | |
|---|---|---|
| Janitorial Services | | - |
| Keys & Locks | | - |
| Accounting Expense | | 100.00 |
| Legal Expense | | - |
| McCarthy Costs | | 650.00 |
| Signs | | 150.00 |
| **Total Landlord Expenses:** | | 900.00 |

| ADMINISTRATIVE EXPENSES: | | |
|---|---|---|
| Charitable/Political Donations | | - |
| Entertainment | | - |
| Postage/Deliveries | | - |
| **Total Administrative Exp:** | | - |

| TAXES & INSURANCE | | |
|---|---|---|
| Property Taxes - S/C | (July & Sept escrows) | 20,000.00 |
| Property Tax Consultant | | - |
| Margin Taxes | | - |
| Insurance - S/C | | 682.00 |
| **Total Taxes & Insurance:** | | 20,682.00 |
| **GRAND TOTAL EXPENSES:** | | 33,419.00 |

| NET OPERATING INCOME: | | 15,041.12 |
|---|---|---|

| LEASING AND CAPITAL COSTS: | | |
|---|---|---|
| Tenant Improvements: | | - |
| Commissions: | | 5,280.00 |
| Misc. Owner Capital Costs: | | 1,000.00 |

**Building = 121,883 SF**

| TENANT | SUITE | SQ.FT. | TOTALS |
|---|---|---|---|
| **BASE RENT - 6333:** | | | |
| | | 52,337 | |
| Electrical Rooms | | 477 | |
| | | 52,814 | |
| *3501 Bernie Anderson:* | | | |
| | | 17,693 | |
| **BASE RENT - 6323:** | | | |
| | | 51,376 | |
| **Total Base Rent:** | | | 96,750.92 |

**6333 and 6323 CAMP BOWIE**
**INCOME SCHEDULE**
**SEPTEMBER 2010 BUDGET**

| TENANT | SUITE | SQ.FT. | TOTALS |
|---|---|---|---|
| **TRIPLE NETS - 6333:** | | | |
| | | 52,337 | |
| Electrical Rooms | | 477 | |
| | | 52,814 | |
| *3501 Bernie Anderson:* | | | |
| | | 17,693 | |
| **TRIPLE NETS - 6323:** | | | |
| **Total Triple Nets:** | | 51,376 | 30,703.41 |
| | | | |
| Base Rent | | | 96,750.92 |
| Triple Net | | | 30,703.41 |
| **TOTAL INCOME:** | | | 127,454.33 |

| CAM EXPENSES | | TOTALS |
|---|---|---|
| Christmas Expense | | - |
| Consulting Fees (McCarthy Costs) | | 1,200.00 |
| Fire Protection System | | 200.00 |
| Landscape Contract | | 2,500.00 |
| Landscape Labor/Additional | | - |
| Landscape Plants/Exterior | | - |
| Management Fees | | 5,300.00 |
| Mktg/Advert/Promotion | | 1,610.00 |
| Muzak | | - |
| Parking Lot Repairs | | - |
| Parking Lot Striping | | - |
| Parking Lot Sweeping | | 550.00 |
| Porter Service Contract | | 1,900.00 |
| Pest Control | | 1,100.00 |
| R & M Canopy | | - |
| R & M Fountain | | - |
| R & M Contingency | | 4,000.00 |
| R & M Irrigation | | 650.00 |
| R & M Lighting/Electrical | | 5,000.00 |
| R & M Miscellaneous | | 650.00 |
| R & M Painting | | - |
| R & M Plumbing | | 600.00 |
| R & M Roof | | 3,500.00 |
| R & M Walkways | | - |
| Security Service | | 2,400.00 |
| Steam Clean/Power Washing | | 1,400.00 |
| Supplies | | 60.00 |
| Trash Removal | | 1,100.00 |
| Util Electricity | | 950.00 |
| Util Water/Sewer | | 3,800.00 |
| Util Water-Irrigation | | 2,200.00 |
| Util Water-Storm Water Drain | | 650.00 |
| **Total CAM Expenses:** | | 41,320.00 |

| LANDLORD EXPENSES: | | |
|---|---|---|
| Janitorial Services/Equipment | | - |
| Keys & Locks | | 100.00 |
| Accounting Expense | | 345.00 |
| Legal Expenses | | - |
| McCarthy Costs | | 2,300.00 |
| Signs | | 150.00 |
| **Total Landlord Expenses:** | | 2,895.00 |

| LANDLORD UTILITIES: | | |
|---|---|---|
| LL Electricity | | 580.00 |
| LL Water/Sewer | | - |
| **Total Landlord Utilities:** | | 580.00 |

| ADMINISTRATIVE EXPENSES: | | |
|---|---|---|
| Bad Debt Expense | | - |
| Charitable/Political Donations | | - |
| Entertainment | | - |
| Postage/Deliveries | | 30.00 |
| **Total Administrative Expenses:** | | 30.00 |

| TAXES & INSURANCE | | |
|---|---|---|
| Property Taxes - S/C | (July & Sept escrows) | 39,300.00 |
| Property Tax Consultant | | - |
| Margin Taxes | | - |
| Insurance - S/C | | 2,500.00 |
| **Total Taxes & Insurance:** | | 41,800.00 |

| **GRAND TOTAL EXPENSES:** | | 86,625.00 |
|---|---|---|

| **NET OPERATING INCOME:** | | 40,829.33 |
|---|---|---|

| LEASING AND CAPITAL COSTS: | | |
|---|---|---|
| Tenant Improvements: | | 39,556.50 |
| Commissions: | | 6,671.00 |
| Misc. Owner Capital Costs: | | 3,800.00 |

**FROST BANK BUILDING**
**BASE RENT INCOME SCHEDULE**
**SEPTEMBER 2010 BUDGET**

**Building = 89,920 SF**

| TENANT | SUITE | SQ.FT. | TOTALS |
|--------|-------|--------|--------|
| **Retail:** | | | |
| **Total Retail Base Rent:** | | 27,520 | 37,034.35 |
| | | | |
| **Office:** | | | |
| **Total Office Base Rent:** | | 62,400 | 75,224.30 |
| **GRAND TOTAL BASE RENT:** | | | 112,258.65 |

**FROST BANK BUILDING**
**TRIPLE NET INCOME SCHEDULE**
**SEPTEMBER 2010 BUDGET**

| TENANT | SUITE | SQ. FT. | TOTALS |
|--------|-------|---------|--------|
| **Retail:** | | | |
| **Total Retail Triple Nets:** | | 27,520 | 18,556.49 |
| | | | |
| **Office:** | | | |
| **Total Office Triple Nets:** | | 62,400 | 8,704.00 |
| **GRAND TOTAL TRIPLE NETS:** | | | 27,260.49 |

| | |
|---|---|
| Base Rent (Retail) | 37,034.35 |
| Base Rent (Office) | 75,224.30 |
| Triple Net (Retail) | 18,556.49 |
| Triple Net (Office) | 8,704.00 |
| Electricity Reimbursements | 5,000.00 |
| **TOTAL INCOME:** | 144,519.14 |

| CAM EXPENSES | TOTALS |
|---|---:|
| Christmas Expense | - |
| Consulting Fees (McCarthy) | 600.00 |
| Fire Protection | 150.00 |
| HVAC | 3,500.00 |
| Janitorial Contract | 4,300.00 |
| Landscaping Contract | 550.00 |
| Landscape Labor/Additional | - |
| Landscape Plants/Exterior | 150.00 |
| Landscape Plants/Interior (Atrium) | 275.00 |
| Management Fees | 5,600.00 |
| Marketing/Advert/Promotion | 1,120.00 |
| Meter Reading | 55.00 |
| Parking Lot Striping | - |
| Parking Lot Sweeping | 210.00 |
| Pest Control | 100.00 |
| Power Washing | 750.00 |
| Plumbing | 750.00 |
| Porter Service | 1,400.00 |
| R & M Contingency | 2,000.00 |
| R & M Elevator | 425.00 |
| R & M Irrigation | - |
| R & M Lighting/Electrical | 500.00 |
| R & M Miscellaneous | - |
| R & M Roof | 400.00 |
| R & M Painting | 1,600.00 |
| R & M Walkways | - |
| Security Alarm | 50.00 |
| Security Surveillance Cameras | 390.00 |
| Security Patrol Contract | 2,350.00 |
| Trash Removal | 1,800.00 |
| Utilities - Electricity | 17,300.00 |
| Utilities - Gas | 50.00 |
| Utilities - Water & Sewer | 750.00 |
| Utilities - Water Irrigation | 350.00 |
| Utilities - Water Storm Water Drain | 425.00 |
| **Total CAM Expenses:** | 47,900.00 |

| LANDLORD EXPENSES | |
|---|---:|
| Janitorial Services/Equip. | 140.00 |
| Keys & Locks | 150.00 |
| Accounting Expense | 240.00 |
| Legal Expense | - |
| McCarthy Costs | 1,600.00 |
| **Total Landlord Expenses:** | 2,130.00 |

| ADMINISTRATIVE EXPENSES: | |
|---|---:|
| Charitable/Political Donations | - |
| Entertainment | - |
| Postage/Deliveries | 30.00 |
| **Total Administrative Expenses:** | 30.00 |

| TAXES & INSURANCE | | |
|---|---|---:|
| Property Taxes - S/C | (July & Sept escrows) | 48,900.00 |
| Property Tax Consultant | | - |
| Margin Taxes | | - |
| Insurance - S/C | | 1,880.00 |
| **Total Taxes & Insurance:** | | 50,780.00 |

| GRAND TOTAL EXPENSES: | 100,840.00 |
|---|---:|
| **NET OPERATING INCOME:** | 43,679.14 |

| LEASING AND CAPITAL COSTS: | |
|---|---:|
| Tenant Improvements: | 23,560.00 |
| Commissions: | 20,419.50 |
| Misc. Owner Capital Costs: | 1,000.00 |

## CONSOLIDATED BUDGET
## THE VILLAGE AT CAMP BOWIE - OCTOBER 2010

| | | | | TOTALS |
|---|---|---|---|---|
| **POTENTIAL GROSS REVENUE** | | | | |
| Base Rent | | | $ | 251,987 |
| Expense Recoveries (includes mo. electricity reimbursements) | | | | 82,846 |
| **TOTAL REVENUE** | | | | 334,833 |
| | | | | |
| **OPERATING EXPENSES** | | | | |
| CAM | | | | 122,427 |
| Landlord Expenses | | | | 6,650 |
| Landlord Utilities | | | | 1,140 |
| Administrative Expenses | | | | 30 |
| Taxes & Insurance (taxes escrowed monthly until paid) | | | | 70,625 |
| **TOTAL OPERATING EXPENSES** | | | | 200,872 |
| | | | | |
| **NET OPERATING INCOME** | | | $ | 133,961 |
| | | | | |
| **LEASING & CAPITAL COSTS** | | | | |
| Tenant Improvements | | | | 230,155 |
| Leasing Commissions | | | | 47,091 |
| Misc. Owner Capital Costs | | | | 5,000 |
| Legal Fees | | | | 3,000 |
| Quarterly U.S. Trustee Fees (Aug. and Sept.) | | | | 4,875 |
| Trophy Investments Asset Management Fee | | | | 12,000 |
| **TOTAL LEASING & CAPITAL COSTS** | | | | 302,120 |
| **NET CASH FLOW AFTER CAPITAL COSTS** | | | $ | (168,159) |
| | | | | |
| **Beginning Cash 10/1/10 (estimated)** | | | $ | 277,924 |
| Beginning RE Tax Escrow | $ | 226,701 | | |
| **Ending Cash 10/31/10** | | | $ | 109,765 |
| Ending RE Tax Escrow | $ | 291,701 | | |

# SUNSET BUILDING
# INCOME SCHEDULE
# OCTOBER 2010 BUDGET

**Building = 25,006 SF**

| SUITE | TENANT | SQ.FT. | TOTALS |
|-------|--------|--------|--------|
| | **BASE RENT:** | | |
| | **TOTAL BASE RENT:** | **25,006** | 5,973.33 |
| | | | |
| | **TRIPLE NETS:** | | |
| | **TOTAL TRIPLE NETS:** | **25,006** | 6,459.45 |
| | | | |
| | Base Rent | | 5,973.33 |
| | Triple Net | | 6,459.45 |
| | **TOTAL INCOME:** | | 12,432.78 |

# SUNSET BUILDING
# EXPENSE SCHEDULE
# OCTOBER 2010 BUDGET

8/18/2010-4:34 PM

| CAM EXPENSES | TOTALS |
|---|---|
| Christmas Expense | 300.00 |
| Consulting Fees (McCarthy) | 200.00 |
| Landscape Contract | 1,400.00 |
| Landscape Labor/Additional | - |
| Landscape Plants/Exterior | 700.00 |
| Mktg/Advert/Promo | 315.00 |
| Management Fees | 500.00 |
| Parking Lot Repairs | - |
| Parking Lot Striping | 1,000.00 |
| Porter Service Contract | 400.00 |
| R&M Contingency | 2,000.00 |
| R & M Irrigation | 150.00 |
| R & M Lighting / Electrical | 200.00 |
| R & M Other Equipment | - |
| R & M Plumbing | - |
| R & M Roof | 350.00 |
| R & M Walkways | - |
| Security Patrol | 425.00 |
| Steam Clean/Power Wash | 200.00 |
| Supplies | 50.00 |
| Trash Removal | 200.00 |
| Util Electricity | 325.00 |
| Util Water & Sewer | 100.00 |
| Util Water-Irrigation | 50.00 |
| Util Water-Storm Water Drain | 400.00 |
| **Total CAM Expenses:** | 9,265.00 |

| LANDLORD EXPENSES | |
|---|---|
| Electrcity | 75.00 |
| Janitorial Services | - |
| Keys & Locks | - |
| Accounting Expense | - |
| Legal Expense | 500.00 |
| McCarthy Costs | 450.00 |
| R&M HVAC (for The Market) | - |
| Signs | - |
| **Total Landlord Expenses:** | 1,025.00 |

| ADMINISTRATIVE EXP. | |
|---|---|
| Charitable/Political Donations | - |
| Entertainment | - |
| Postage/Deliveries | - |
| **Total Administrative Exp:** | - |

| TAXES & INSURANCE | |
|---|---|
| Property Taxes - SC | 7,600.00 |
| Property Taxes - Land | 3,300.00 |
| Property Tax Consultant | - |
| Margin Taxes | - |
| Insurance - SC | 563.00 |
| **Total Taxes & Insurance:** | 11,463.00 |

| **GRAND TOTAL EXPENSES:** | 21,753.00 |
|---|---|

| **NET OPERATING INCOME:** | (9,320.22) |
|---|---|

| LEASING AND CAPITAL COSTS: | |
|---|---|
| Tenant Improvements: | 60,675.00 |
| Commissions: | 20,000.00 |
| Misc. Owner Capital Costs: | 1,000.00 |

**Building = 33,260 SF**

| SUITE | TENANT | SQ.FT. | TOTALS |
|-------|--------|--------|--------|
| | **BASE RENT:** | | |
| | **Total Base Rent:** | **33,260** | 35,037.92 |
| | | | |
| | **TRIPLE NETS:** | | |
| | **Total Triple Nets:** | **33,260** | 13,422.20 |
| | | | |
| | Base Rent Income | | 35,037.92 |
| | Triple Net Recovery | | 13,422.20 |
| | **TOTAL INCOME:** | | 48,460.12 |

| CAM EXPENSES | TOTALS |
|---|---|
| Christmas Expense | 500.00 |
| Consulting Fees (McCarthy) | 500.00 |
| Landscape Contract | 700.00 |
| Landscape Labor/Additional | - |
| Landscape Plants/Exterior | 1,000.00 |
| Management Fees | 1,950.00 |
| Mktg./Advert/Promotion | 455.00 |
| Parking Lot Repairs | - |
| Parking Lot Striping | 700.00 |
| Parking Lot Sweeping | 115.00 |
| Porter Service Contract | 495.00 |
| R & M Contingency | 2,000.00 |
| R & M Irrigation | 210.00 |
| R & M Lighting/Electrical | 100.00 |
| R & M Miscellaneous | 130.00 |
| R & M Plumbing | - |
| R & M Roof | - |
| R & M Walkways | - |
| Security Service | 400.00 |
| Steam Clean/Power Wash | - |
| Supplies | 25.00 |
| Trash Removal | 750.00 |
| Trash Haul Offs | - |
| Util Electricity | 240.00 |
| Util Water-Irrigation | 200.00 |
| Util Water-Storm Water Drain | 175.00 |
| **Total CAM Expenses:** | 10,645.00 |

| LANDLORD UTILITIES: | |
|---|---|
| LL - Electricity (Vacancies) | 560.00 |
| LL - Water/Sewer(Vacancies) | - |
| **Total Landlord Utilities:** | 560.00 |

| LANDLORD EXPENSES: | |
|---|---|
| Janitorial Services | - |
| Keys & Locks | - |
| Accounting Expense | 100.00 |
| Legal Expense | - |
| McCarthy Costs | 650.00 |
| Signs | - |
| **Total Landlord Expenses:** | 750.00 |

| ADMINISTRATIVE EXPENSES: | |
|---|---|
| Charitable/Political Donations | - |
| Entertainment | - |
| Postage/Deliveries | - |
| **Total Administrative Exp:** | - |

| TAXES & INSURANCE | |
|---|---|
| Property Taxes - S/C | 10,000.00 |
| Property Tax Consultant | - |
| Margin Taxes | - |
| Insurance - S/C | 682.00 |
| **Total Taxes & Insurance:** | 10,682.00 |

| **GRAND TOTAL EXPENSES:** | 22,637.00 |
|---|---|

| **NET OPERATING INCOME:** | 25,823.12 |
|---|---|

| LEASING AND CAPITAL COSTS: | |
|---|---|
| Tenant Improvements: | - |
| Commissions: | - |
| Misc. Owner Capital Costs: | 1,000.00 |

**Building = 121,883 SF**

| TENANT | SUITE | SQ.FT. | TOTALS |
|---|---|---|---|
| **BASE RENT - 6333:** | | | |
| | | 52,337 | |
| Electrical Rooms | | 477 | |
| | | 52,814 | |
| *3501 Bernie Anderson:* | | | |
| | | 17,693 | |
| **BASE RENT - 6323:** | | | |
| | | 51,376 | |
| **Total Base Rent:** | | | 98,438.01 |

**6333 and 6323 CAMP BOWIE**
**INCOME SCHEDULE**
**OCTOBER 2010 BUDGET**

| TENANT | SUITE | SQ.FT. | TOTALS |
|---|---|---|---|
| **TRIPLE NETS - 6333:** | | | |
| | | 52,337 | |
| Electrical Rooms | | 477 | |
| | | 52,814 | |
| *3501 Bernie Anderson:* | | | |
| | | 17,693 | |
| **TRIPLE NETS - 6323:** | | | |
| **Total Triple Nets:** | | 51,376 | 30,703.41 |
| | | | |
| Base Rent | | | 98,438.01 |
| Triple Net | | | 30,703.41 |
| **TOTAL INCOME:** | | | 129,141.42 |

| CAM EXPENSES | TOTALS |
|---|---:|
| Christmas Expense | 1,500.00 |
| Consulting Fees (McCarthy Costs) | 1,200.00 |
| Fire Protection System | 200.00 |
| Landscape Contract | 2,500.00 |
| Landscape Labor/Additional | - |
| Landscape Plants/Exterior | 7,500.00 |
| Management Fees | 5,300.00 |
| Mktg/Advert/Promotion | 1,610.00 |
| Muzak | - |
| Parking Lot Repairs | - |
| Parking Lot Striping | 3,500.00 |
| Parking Lot Sweeping | 550.00 |
| Porter Service Contract | 1,900.00 |
| Pest Control | 1,100.00 |
| R & M Canopy | 2,000.00 |
| R & M Contingency | 4,000.00 |
| R & M Fountain | - |
| R & M Irrigation | 650.00 |
| R & M Lighting/Electrical | 4,000.00 |
| R & M Miscellaneous | 650.00 |
| R & M Painting | - |
| R & M Plumbing | 300.00 |
| R & M Roof | 1,000.00 |
| R & M Walkways | - |
| Security Service | 2,400.00 |
| Steam Clean/Power Washing | 2,000.00 |
| Supplies | 60.00 |
| Trash Removal | 1,300.00 |
| Util Electricity | 1,000.00 |
| Util Water/Sewer | 3,800.00 |
| Util Water-Irrigation | 2,200.00 |
| Util Water-Storm Water Drain | 650.00 |
| **Total CAM Expenses:** | 52,870.00 |

| LANDLORD EXPENSES: | |
|---|---:|
| Janitorial Services/Equipment | - |
| Keys & Locks | - |
| Accounting Expense | 345.00 |
| Legal Expenses | - |
| McCarthy Costs | 2,300.00 |
| Signs | 150.00 |
| **Total Landlord Expenses:** | 2,795.00 |

| LANDLORD UTILITIES: | |
|---|---:|
| LL Electricity | 580.00 |
| LL Water/Sewer | - |
| **Total Landlord Utilities:** | 580.00 |

| ADMINISTRATIVE EXPENSES: | |
|---|---:|
| Bad Debt Expense | - |
| Charitable/Political Donations | - |
| Entertainment | - |
| Postage/Deliveries | - |
| **Total Administrative Expenses:** | - |

| TAXES & INSURANCE | |
|---|---:|
| Property Taxes - S/C | 19,650.00 |
| Property Tax Consultant | - |
| Margin Taxes | - |
| Insurance - S/C | 2,500.00 |
| **Total Taxes & Insurance:** | 22,150.00 |

| **GRAND TOTAL EXPENSES:** | 78,395.00 |
|---|---:|

| **NET OPERATING INCOME:** | 50,746.42 |
|---|---:|

| LEASING AND CAPITAL COSTS: | |
|---|---:|
| Tenant Improvements: | 82,396.50 |
| Commissions: | 6,671.00 |
| Misc. Owner Capital Costs: | 2,000.00 |

**FROST BANK BUILDING**
**BASE RENT INCOME SCHEDULE**
**OCTOBER 2010 BUDGET**

**Building = 89,920 SF**

| TENANT | SUITE | SQ.FT. | TOTALS |
|---|---|---|---|
| **Retail:** | | | |
| **Total Retail Base Rent:** | | 27,520 | 36,739.34 |
| | | | |
| **Office:** | | | |
| **Total Office Base Rent:** | | 62,400 | 75,798.39 |
| **GRAND TOTAL BASE RENT:** | | | 112,537.73 |

**FROST BANK BUILDING**
**TRIPLE NET INCOME SCHEDULE**
**OCTOBER 2010 BUDGET**

| TENANT | SUITE | SQ. FT. | TOTALS |
|---|---|---|---|
| **Retail:** | | | |
| **Total Retail Triple Nets:** | | 27,520 | 18,556.49 |
| | | | |
| **Office:** | | | |
| **Total Office Triple Nets:** | | 62,400 | 8,704.00 |
| **GRAND TOTAL TRIPLE NETS:** | | | 27,260.49 |

| | | | |
|---|---|---|---|
| Base Rent (Retail) | | | 36,739.34 |
| Base Rent (Office) | | | 75,798.39 |
| Triple Net (Retail) | | | 18,556.49 |
| Triple Net (Office) | | | 8,704.00 |
| Electricity Reimbursements | | | 5,000.00 |
| **TOTAL INCOME:** | | | 144,798.22 |

| CAM EXPENSES | TOTALS |
|---|---|
| Christmas Expense | 1,700.00 |
| Consulting Fees (McCarthy) | 600.00 |
| Fire Protection | 150.00 |
| HVAC | 1,000.00 |
| Janitorial Contract | 4,300.00 |
| Landscaping Contract | 550.00 |
| Landscape Labor/Additional | - |
| Landscape Plants/Exterior | 2,000.00 |
| Landscape Plants/Interior (Atrium) | 275.00 |
| Management Fees | 5,600.00 |
| Marketing/Advert/Promotion | 1,120.00 |
| Meter Reading | 55.00 |
| Parking Lot Striping | 3,000.00 |
| Parking Lot Sweeping | 210.00 |
| Pest Control | 87.00 |
| Power Washing | 600.00 |
| Plumbing | 100.00 |
| Porter Service | 1,400.00 |
| R & M Contingency | 2,000.00 |
| R & M Elevator | 425.00 |
| R & M Irrigation | - |
| R & M Lighting/Electrical | 500.00 |
| R & M Miscellaneous | - |
| R & M Roof | 400.00 |
| R & M Painting | - |
| R & M Walkways | - |
| Security Alarm | 40.00 |
| Security Surveillance Cameras | 390.00 |
| Security Patrol Contract | 2,350.00 |
| Trash Removal | 1,800.00 |
| Utilities - Electricity | 17,500.00 |
| Utilities - Gas | 20.00 |
| Utilities - Water & Sewer | 700.00 |
| Utilities - Water Irrigation | 350.00 |
| Utilities - Water Storm Water Drain | 425.00 |
| **Total CAM Expenses:** | 49,647.00 |

| LANDLORD EXPENSES | |
|---|---|
| Janitorial Services/Equip. | 140.00 |
| Keys & Locks | 100.00 |
| Accounting Expense | 240.00 |
| Legal Expense | - |
| McCarthy Costs | 1,600.00 |
| **Total Landlord Expenses:** | 2,080.00 |

| ADMINISTRATIVE EXPENSES: | |
|---|---|
| Charitable/Political Donations | - |
| Entertainment | - |
| Postage/Deliveries | 30.00 |
| **Total Administrative Expenses:** | 30.00 |

| TAXES & INSURANCE | |
|---|---|
| Property Taxes - S/C | 24,450.00 |
| Property Tax Consultant | - |
| Margin Taxes | - |
| Insurance - S/C | 1,880.00 |
| **Total Taxes & Insurance:** | 26,330.00 |

| **GRAND TOTAL EXPENSES:** | 78,087.00 |
|---|---|

| **NET OPERATING INCOME:** | 66,711.22 |
|---|---|

| LEASING AND CAPITAL COSTS: | |
|---|---|
| Tenant Improvements: | 87,083.00 |
| Commissions: | 20,419.50 |
| Misc. Owner Capital Costs: | 1,000.00 |

## CONSOLIDATED BUDGET
## THE VILLAGE AT CAMP BOWIE - NOVEMBER 2010

|  |  | **TOTALS** |
|---|---|---|
| **POTENTIAL GROSS REVENUE** |  |  |
| Base Rent |  | $ 250,021 |
| Expense Recoveries (includes mo. electricity reimbursements) |  | 83,539 |
| **TOTAL REVENUE** |  | 333,560 |
|  |  |  |
| **OPERATING EXPENSES** |  |  |
| CAM |  | 110,142 |
| Landlord Expenses |  | 6,825 |
| Landlord Utilities |  | 1,330 |
| Administrative Expenses |  | 60 |
| Taxes & Insurance (taxes escrowed monthly until paid) |  | 70,625 |
| **TOTAL OPERATING EXPENSES** |  | 188,982 |
|  |  |  |
| **NET OPERATING INCOME** |  | $ 144,578 |
|  |  |  |
| **LEASING & CAPITAL COSTS** |  |  |
| Tenant Improvements |  | 34,000 |
| Leasing Commissions |  | 5,280 |
| Misc. Owner Capital Costs |  | 5,000 |
| Legal Fees |  | 3,000 |
| Trophy Investments Asset Management Fee |  | 12,000 |
| **TOTAL LEASING & CAPITAL COSTS** |  | 59,280 |
| **NET CASH FLOW AFTER CAPITAL COSTS** |  | $ 85,298 |
|  |  |  |
| **BEGINNING CASH 11/1/10 (estimated)** |  | $ 114,640 |
| Beginning RE Tax Escrow | $ 291,701 |  |
| **ENDING CASH 11/30/10** |  | $ 199,938 |
| Ending RE Tax Escrow | $ 356,701 |  |

# SUNSET BUILDING
## INCOME SCHEDULE
## NOVEMBER 2010 BUDGET

Building = 25,006 SF

| SUITE | TENANT | SQ.FT. | TOTALS |
|-------|--------|--------|--------|
| | **BASE RENT:** | | |
| | TOTAL BASE RENT: | 25,006 | 5,973.33 |
| | | | |
| | **TRIPLE NETS:** | | |
| | TOTAL TRIPLE NETS: | 25,006 | 6,459.45 |
| | | | |
| | Base Rent | | 5,973.33 |
| | Triple Net | | 6,459.45 |
| | **TOTAL INCOME:** | | 12,432.78 |

| CAM EXPENSES | TOTALS |
|---|---|
| Christmas Expense | 500.00 |
| Consulting Fees (McCarthy) | 750.00 |
| Landscape Contract | 1,400.00 |
| Landscape Labor/Additional | - |
| Landscape Plants/Exterior | - |
| Mktg/Advert/Promo | 315.00 |
| Management Fees | 450.00 |
| Parking Lot Repairs | - |
| Parking Lot Striping | - |
| Porter Service Contract | 370.00 |
| R&M Contingency | 2,000.00 |
| R & M Irrigation | - |
| R & M Lighting / Electrical | 500.00 |
| R & M Other Equipment | - |
| R & M Plumbing | - |
| R & M Roof | 350.00 |
| R & M Walkways | - |
| Security Patrol | 425.00 |
| Steam Clean/Power Wash | 350.00 |
| Supplies | 25.00 |
| Trash Removal | 200.00 |
| Util Electricity | 500.00 |
| Util Water & Sewer | 150.00 |
| Util Water-Irrigation | 100.00 |
| Util Water-Storm Water Drain | 400.00 |
| **Total CAM Expenses:** | 8,785.00 |

| LANDLORD EXPENSES | |
|---|---|
| Electrcity | 250.00 |
| Janitorial Services | - |
| Keys & Locks | - |
| Accounting Expense | - |
| Legal Expense | 200.00 |
| McCarthy Costs | 450.00 |
| R&M HVAC (for The Market) | - |
| Signs | - |
| **Total Landlord Expenses:** | 900.00 |

| ADMINISTRATIVE EXP. | |
|---|---|
| Charitable/Political Donations | - |
| Entertainment | - |
| Postage/Deliveries | - |
| **Total Administrative Exp:** | - |

| TAXES & INSURANCE | |
|---|---|
| Property Taxes - SC | 7,600.00 |
| Property Taxes - Land | 3,300.00 |
| Property Tax Consultant | - |
| Margin Taxes | - |
| Insurance - SC | 563.00 |
| **Total Taxes & Insurance:** | 11,463.00 |

| GRAND TOTAL EXPENSES: | 21,148.00 |
|---|---|

| NET OPERATING INCOME: | (8,715.22) |
|---|---|

| LEASING AND CAPITAL COSTS: | |
|---|---|
| Tenant Improvements: | - |
| Commissions: | - |
| Misc. Owner Capital Costs: | 1,000.00 |

**Building = 33,260 SF**

| SUITE | TENANT | SQ.FT. | TOTALS |
|-------|--------|--------|--------|
| | **BASE RENT:** | | |
| | **TRIPLE NETS:** | | |
| | **Total Triple Nets:** | **33,260** | 13,422.20 |
| | Base Rent Income | | 35,037.92 |
| | Triple Net Recovery | | 13,422.20 |
| | **TOTAL INCOME:** | | 48,460.12 |

| CAM EXPENSES | TOTALS |
|---|---|
| Christmas Expense | 500.00 |
| Consulting Fees (McCarthy) | 750.00 |
| Landscape Contract | 700.00 |
| Landscape Labor/Additional | - |
| Landscape Plants/Exterior | 200.00 |
| Management Fees | 2,200.00 |
| Mktg./Advert/Promotion | 455.00 |
| Parking Lot Repairs | - |
| Parking Lot Striping | - |
| Parking Lot Sweeping | 115.00 |
| Porter Service Contract | 495.00 |
| R & M Contingency | 2,000.00 |
| R & M Irrigation | 500.00 |
| R & M Lighting/Electrical | 250.00 |
| R & M Miscellaneous | 130.00 |
| R & M Plumbing | 500.00 |
| R & M Roof | 350.00 |
| R & M Walkways | - |
| Security Service | 400.00 |
| Steam Clean/Power Wash | 500.00 |
| Supplies | 20.00 |
| Trash Removal | 670.00 |
| Trash Haul Offs | - |
| Util Electricity | 350.00 |
| Util Water-Irrigation | 350.00 |
| Util Water-Storm Water Drain | 152.00 |
| **Total CAM Expenses:** | **11,587.00** |

| LANDLORD UTILITIES: | |
|---|---|
| LL - Electricity (Vacancies) | 750.00 |
| LL - Water/Sewer(Vacancies) | - |
| **Total Landlord Utilities:** | **750.00** |

| LANDLORD EXPENSES: | |
|---|---|
| Janitorial Services | - |
| Keys & Locks | - |
| Accounting Expense | 100.00 |
| Legal Expense | - |
| McCarthy Costs | 650.00 |
| Signs | 150.00 |
| **Total Landlord Expenses:** | **900.00** |

| ADMINISTRATIVE EXPENSES: | |
|---|---|
| Charitable/Political Donations | - |
| Entertainment | - |
| Postage/Deliveries | - |
| **Total Administrative Exp:** | **-** |

| TAXES & INSURANCE | |
|---|---|
| Property Taxes - S/C | 10,000.00 |
| Property Tax Consultant | - |
| Margin Taxes | - |
| Insurance - S/C | 682.00 |
| **Total Taxes & Insurance:** | **10,682.00** |

| **GRAND TOTAL EXPENSES:** | **23,919.00** |
|---|---|

| **NET OPERATING INCOME:** | **24,541.12** |
|---|---|

| LEASING AND CAPITAL COSTS: | |
|---|---|
| Tenant Improvements: | 34,000.00 |
| Commissions: | 5,280.00 |
| Misc. Owner Capital Costs: | 1,000.00 |

**Building = 121,883 SF**

| TENANT | SUITE | SQ.FT. | TOTALS |
|---|---|---|---|
| **BASE RENT - 6333:** | | | |
| | | 52,337 | |
| Electrical Rooms | | 477 | |
| | | 52,814 | |
| *3501 Bernie Anderson:* | | | |
| | | 17,693 | |
| **BASE RENT - 6323:** | | | |
| | | 51,376 | |
| Total Base Rent: | | | 96,750.92 |

**6333 and 6323 CAMP BOWIE**
**INCOME SCHEDULE**
**NOVEMBER 2010 BUDGET**

| TENANT | SUITE | SQ.FT. | TOTALS |
|---|---|---|---|
| **TRIPLE NETS - 6333:** | | | |
| | | 52,337 | |
| Electrical Rooms | | 477 | |
| | | 52,814 | |
| *3501 Bernie Anderson:* | | | |
| | | 17,693 | |
| **TRIPLE NETS - 6323:** | | | |
| Total Triple Nets: | | 51,376 | 31,397.17 |
| | | | |
| Base Rent | | | 96,750.92 |
| Triple Net | | | 31,397.17 |
| **TOTAL INCOME:** | | | 128,148.09 |

| CAM EXPENSES | TOTALS |
|---|---|
| Christmas Expense | 1,500.00 |
| Consulting Fees (McCarthy Costs) | 1,200.00 |
| Fire Protection System | 200.00 |
| Landscape Contract | 2,500.00 |
| Landscape Labor/Additional | - |
| Landscape Plants/Exterior | - |
| Management Fees | 5,300.00 |
| Mktg/Advert/Promotion | 1,610.00 |
| Muzak | - |
| Parking Lot Repairs | - |
| Parking Lot Striping | - |
| Parking Lot Sweeping | 550.00 |
| Porter Service Contract | 1,900.00 |
| Pest Control | 1,100.00 |
| R & M Canopy | - |
| R & M Fountain | - |
| R & M Contingency | 4,000.00 |
| R & M Irrigation | 650.00 |
| R & M Lighting/Electrical | 4,500.00 |
| R & M Miscellaneous | 650.00 |
| R & M Painting | - |
| R & M Plumbing | 600.00 |
| R & M Roof | 3,500.00 |
| R & M Walkways | - |
| Security Service | 2,400.00 |
| Steam Clean/Power Washing | 1,400.00 |
| Supplies | 60.00 |
| Trash Removal | 1,100.00 |
| Util Electricity | 950.00 |
| Util Water/Sewer | 3,800.00 |
| Util Water-Irrigation | 2,200.00 |
| Util Water-Storm Water Drain | 650.00 |
| **Total CAM Expenses:** | 42,320.00 |

| LANDLORD EXPENSES: | |
|---|---|
| Janitorial Services/Equipment | - |
| Keys & Locks | 100.00 |
| Accounting Expense | 345.00 |
| Legal Expenses | - |
| McCarthy Costs | 2,300.00 |
| Signs | 150.00 |
| **Total Landlord Expenses:** | 2,895.00 |

| LANDLORD UTILITIES: | |
|---|---|
| LL Electricity | 580.00 |
| LL Water/Sewer | - |
| **Total Landlord Utilities:** | 580.00 |

| ADMINISTRATIVE EXPENSES: | |
|---|---|
| Bad Debt Expense | - |
| Charitable/Political Donations | - |
| Entertainment | - |
| Postage/Deliveries | 30.00 |
| **Total Administrative Expenses:** | 30.00 |

| TAXES & INSURANCE | |
|---|---|
| Property Taxes - S/C | 19,650.00 |
| Property Tax Consultant | - |
| Margin Taxes | - |
| Insurance - S/C | 2,500.00 |
| **Total Taxes & Insurance:** | 22,150.00 |

| | |
|---|---|
| **GRAND TOTAL EXPENSES:** | 67,975.00 |
| **NET OPERATING INCOME:** | 60,173.09 |

| LEASING AND CAPITAL COSTS: | |
|---|---|
| Tenant Improvements: | - |
| Commissions: | - |
| Misc. Owner Capital Costs: | 2,000.00 |

**FROST BANK BUILDING**
**BASE RENT INCOME SCHEDULE**
**NOVEMBER 2010 BUDGET**

8/18/2010-4:42 PM

**Building = 89,920 SF**

| TENANT | SUITE | SQ.FT. | TOTALS |
|--------|-------|--------|--------|
| **Retail:** | | | |
| **Total Retail Base Rent:** | | 27,520 | 37,034.35 |
| | | | |
| **Office:** | | | |
| **Total Office Base Rent:** | | 62,400 | 75,224.30 |
| **GRAND TOTAL BASE RENT:** | | | 112,258.65 |

**FROST BANK BUILDING**
**TRIPLE NET INCOME SCHEDULE**
**NOVEMBER 2010 BUDGET**

| TENANT | SUITE | SQ. FT. | TOTALS |
|--------|-------|---------|--------|
| **Retail:** | | | |
| **Total Retail Triple Nets:** | | 27,520 | 18,556.49 |
| | | | |
| **Office:** | | | |
| **Total Office Triple Nets:** | | 62,400 | 8,704.00 |
| **GRAND TOTAL TRIPLE NETS:** | | | 27,260.49 |

| | |
|--|--|
| Base Rent (Retail) | 37,034.35 |
| Base Rent (Office) | 75,224.30 |
| Triple Net (Retail) | 18,556.49 |
| Triple Net (Office) | 8,704.00 |
| Electricity Reimbursements | 5,000.00 |
| **TOTAL INCOME:** | 144,519.14 |

| CAM EXPENSES | TOTALS |
|---|---|
| Christmas Expense | 1,700.00 |
| Consulting Fees (McCarthy) | 600.00 |
| Fire Protection | 150.00 |
| HVAC | 3,500.00 |
| Janitorial Contract | 4,300.00 |
| Landscaping Contract | 550.00 |
| Landscape Labor/Additional | - |
| Landscape Plants/Exterior | 150.00 |
| Landscape Plants/Interior (Atrium) | 275.00 |
| Management Fees | 5,600.00 |
| Marketing/Advert/Promotion | 1,120.00 |
| Meter Reading | 55.00 |
| Parking Lot Striping | - |
| Parking Lot Sweeping | 210.00 |
| Pest Control | 100.00 |
| Power Washing | 750.00 |
| Plumbing | 200.00 |
| Porter Service | 1,400.00 |
| R & M Contingency | 2,000.00 |
| R & M Elevator | 425.00 |
| R & M Irrigation | - |
| R & M Lighting/Electrical | 500.00 |
| R & M Miscellaneous | - |
| R & M Roof | 400.00 |
| R & M Painting | - |
| R & M Walkways | - |
| Security Alarm | 50.00 |
| Security Surveillance Cameras | 390.00 |
| Security Patrol Contract | 2,350.00 |
| Trash Removal | 1,800.00 |
| Utilities - Electricity | 17,300.00 |
| Utilities - Gas | 50.00 |
| Utilities - Water & Sewer | 750.00 |
| Utilities - Water Irrigation | 350.00 |
| Utilities - Water Storm Water Drain | 425.00 |
| **Total CAM Expenses:** | 47,450.00 |

| LANDLORD EXPENSES | |
|---|---|
| Janitorial Services/Equip. | 140.00 |
| Keys & Locks | 150.00 |
| Accounting Expense | 240.00 |
| Legal Expense | - |
| McCarthy Costs | 1,600.00 |
| **Total Landlord Expenses:** | 2,130.00 |

| ADMINISTRATIVE EXPENSES: | |
|---|---|
| Charitable/Political Donations | - |
| Entertainment | - |
| Postage/Deliveries | 30.00 |
| **Total Administrative Expenses:** | 30.00 |

| TAXES & INSURANCE | |
|---|---|
| Property Taxes - S/C | 24,450.00 |
| Property Tax Consultant | - |
| Margin Taxes | - |
| Insurance - S/C | 1,880.00 |
| **Total Taxes & Insurance:** | 26,330.00 |

| **GRAND TOTAL EXPENSES:** | 75,940.00 |
|---|---|

| **NET OPERATING INCOME:** | 68,579.14 |
|---|---|

| LEASING AND CAPITAL COSTS: | |
|---|---|
| Tenant Improvements: | - |
| Commissions: | - |
| Misc. Owner Capital Costs: | 1,000.00 |

In re **Village at Camp Bowie I, L.P.**

Debtor

Case No. **10-45097-dml-11**

**(If known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

(NOT APPLICABLE)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I , the **(see attached signature page)** of the **Partnership** named as debtor in this case, declare under penalty of

perjury that I have read the foregoing summary and schedules, consisting of **26** _____ sheets *(Total shown on summary page plus 1)*, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____

Signature: _____

**(see attached signature page)**

[Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.*

## Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition, summary and schedules, or statement of financial affairs on behalf of the debtor.

The debtor request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**VILLAGE AT CAMP BOWIE I, LP,**
a Texas limited partnership

By:   **VCBGP I, LLC,**
a Texas limited liability company,
its General Partner

By: /s/Woodrow R. Brownlee (08/27/10)
Woodrow R. Brownlee
Its:   Manager